Fill in this information to identify the case:

| | |
|---|---|
| Debtor 1 | Joan Taylor |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the : EASTERN District of Pennsylvania | (State) |
| Case number 16-16077-amc | |

# Form 4100R

# Response to Notice of Final Cure

10/15

**According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.**

## Part 1:    Mortgage Information

**Name of creditor:**  NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY

**Court claim no.** (if known):

10-2

**Last 4 digits** of any number you use to identify the debtor's account: 6835

**Property address:**    8429 GIBBS PLACE
    Number        Street

    PHILADELPHIA , PA 19153
    City                State        ZIP Code

## Part 2:    Prepetition Default Payments

*Check one:*

[X]    Creditor agrees that the debtor(s) have paid in full amount required to cure the prepetition default on the creditor's claim

[  ]    Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this response is:    $_____

## Part 3:    Postpetition Mortgage

*Check one:*

[  ]    Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

    The next postpetition payment from the debtor(s) is due on:    ____/____/_____
        MM/DD/YYYY

[X]    Creditor states that the debtors are not current on all postpetition payments consistent with § 1322 (b)(5) of the Bankruptcy Code, including all fees charges expenses, escrow, and costs.

    Creditor asserts that the total amount remaining unpaid as of the date of this response is:

    a. Total postpetition ongoing payments due:        (a) $0.00

    b. Total Advanced Taxes to Philadelphia City:        + (b) $231.07

    c. Total. Add lines a and b.        (c) $231.07

    Creditor asserts that the debtor(s) are contractually obligated for the postpetition payment(s) that first became due on:        06/01/2020
        MM/ DD/ YYYY

Form 4100R        **Response to Notice of Final Cure Payment**        page 1

Debtor 1    Joan Taylor
            First Name    Middle Name    Last Name

Case number (if known) 16-16077-amc

## Part 4:    Itemized Payment History

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part
3 that the  debtor(s) are not current with all postpetition payments, including all fees, charges
expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the
following amounts from the date of the bankruptcy filing through the date of this response:

[X]   all payments received;
[X]   all fees, costs, escrow, and expenses assessed to the mortgage; and
[X]   all amounts the creditor contends remain unpaid

## Part 5:    Sign Here

**The person completing this response must sign it. The response must be filed as a supplement to the creditor's
proof of claim**

*Check the appropriate box:*

[  ] I am the creditor.
[X] I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct
to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different
from the notice address listed on the proof of claim to which this response applies.

X   /s/ Charles G. Wohlrab                            Date 05/22/2020
    Signature

Print    Charles G. Wohlrab                                    Title Authorized Agent
         First Name    Middle Name    Last Name

Company    Robertson, Anschutz & Schneid, P.L.

If different from the notice address listed on the proof of claim to which this response applies:

Address    6409 Congress Ave., Suite 100
           Number            Street

           Boca Raton, FL 33487
           City                State            ZIP Code

Contact    561-241-6901                            Email cwohlrab@rascrane.com

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on <u>May 28, 2020</u>, I electronically filed the foregoing with

the Clerk of Court using the CM/ECF system, and a true and correct copy has been served via CM/ECF

or United States Mail to the following parties:

**BRAD J. SADEK**
Sadek and Cooper
1315 Walnut Street
Suite 502
Philadelphia, PA 19107

**WILLIAM C. MILLER, Esq.**
Chapter 13 Trustee
P.O. Box 1229
Philadelphia, PA 19105

**United States Trustee**
Office of the U.S. Trustee
200 Chestnut Street
Suite 502
Philadelphia, PA 19106

**Joan Taylor**
8429 Gibbs Place
Philadelphia, PA 19153

ROBERTSON, ANSCHUTZ &
SCHNEID, P.L.
Authorized Agent for Secured Creditor
6409 Congress Ave., Suite 100
Boca Raton, FL 33487
Telephone: 561-241-6901
Facsimile: 561-997-6909

By: /s/Shayden Shanaberger
Email: sshanaberger@rascrane.com

# Account Reconciliation Review

| Account Information: | | tion: |
|---|---|---|
| Loan Number: | ███████████ | |
| Case# | 16-16077 | |
| Date BK Filed: | 8/30/2016 | |
| BK Filer(s): | Joan Taylor | |
| | | |
| Motion to Deem/ Notice of Final Cure Current Filed: | 5/14/2020 | |
| Response due By: | 6/4/2020 | |
| MTDC Hearing Date: | | |
| | | |
| Date POC Filed: | 6/2/2017 | |
| Default on POC: | $5,004.17 | |
| POC Filed Correctly: | Yes | |
| If No, Correct Default Amount & Explain Why: | | |
| | | |
| Trustee Claim Amount | $136,304.90 | |
| Trustee Scheduled Amount | $5,004.17 | |
| Monthly Payment | $0.00 | |
| Principal Paid | $5,004.47 | |
| Principal Owed | $0.00 | |
| Principal Due Amount | $0.00 | |
| Interest Rate % | 0 | |
| Interest Due Amount | $0.00 | |
| Were ALL Trustee Payment Applied to Account: | Yes | |
| If No, Explain: | | |
| | | |
| System Default Balance: | $231.07 | |
| Is this Amount Correct: | Yes | |
| If No, Explain: | | |
| What is the Correct Default Amount: | N/A | |
| | | |
| Is Objection Needed: | Yes | |
| Reason: | | |
| | | |
| Is Amended POC Needed: | N/A | |
| Reason: | | |
| | | |
| Action to be Taken: | | Agree that all Trustee Payments have been received and Posted to the Account |
| | | |
| Additional Action Needed: | | Debtor has Post-Petition Default unpaid iao $231.07 for advanced taxes to Philadelphia City on 12/23/19. Debtor to cure PPD iao $231.07 before discharge is entered |

| Effective Date | Original Transaction code | Screen Desc | Transaction Amount | Unpaid Balance Amount |
|---|---|---|---|---|
| 12/26/2006 | T700-A638 | Initial Funding-Initial MIP | $ 3,560.00 | $ 95,333.50 |
| 12/26/2006 | T700-A637 | Initial Funding-Origination Fee | $ 3,560.00 | $ 91,773.50 |
| 12/26/2006 | T700-A636 | Initial Funding-Initial Draw | $ 20,587.84 | $ 88,213.50 |
| 12/26/2006 | T700-A635 | Initial Funding-Lien Advance | $ 63,547.56 | $ 67,625.66 |
| 12/26/2006 | T700-A634 | Initial Funding-Closing Cost | $ 4,078.10 | $ 4,078.10 |
| 12/30/2006 | T700-A605 | Initial Funding-Service Fee | $ 30.00 | $ 95,363.50 |
| 2/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 96,037.07 |
| 2/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 46.28 | $ 96,007.07 |
| 2/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 597.29 | $ 95,960.79 |
| 3/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 96,623.29 |
| 3/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 40.02 | $ 96,593.29 |
| 3/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 516.20 | $ 96,553.27 |
| 3/31/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 97,224.98 |
| 3/31/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 40.26 | $ 97,194.98 |
| 3/31/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 531.43 | $ 97,154.72 |
| 5/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 97,826.18 |
| 5/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 40.51 | $ 97,796.18 |
| 5/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 530.69 | $ 97,755.67 |
| 6/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 98,421.13 |
| 6/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 40.76 | $ 98,391.13 |
| 6/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 524.19 | $ 98,350.37 |
| 6/30/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 99,017.05 |
| 6/30/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 41.01 | $ 98,987.05 |
| 6/30/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 524.91 | $ 98,946.04 |
| 8/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 99,620.53 |
| 8/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 41.26 | $ 99,590.53 |
| 8/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 532.22 | $ 99,549.27 |
| 9/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 100,226.67 |
| 9/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 41.51 | $ 100,196.67 |
| 9/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 534.63 | $ 100,155.16 |
| 9/29/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 100,833.81 |
| 9/29/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 41.76 | $ 100,803.81 |
| 9/29/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 535.38 | $ 100,762.05 |
| 11/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 101,381.42 |
| 11/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 42.01 | $ 101,351.42 |
| 11/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 475.60 | $ 101,309.41 |
| 12/1/2007 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 101,922.55 |
| 12/1/2007 | T600-A622 | Period Adjustments-Net Limit MIP | $ 42.24 | $ 101,892.55 |
| 12/1/2007 | T600-A621 | Period Adjustments-Net Limit Interest | $ 468.89 | $ 101,850.31 |
| 1/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 102,459.62 |
| 1/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 42.47 | $ 102,429.62 |
| 1/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ 464.60 | $ 102,387.15 |
| 2/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 102,942.15 |
| 2/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 42.69 | $ 102,912.15 |
| 2/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ 409.84 | $ 102,869.46 |
| 3/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 103,437.10 |
| 3/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 42.89 | $ 103,407.10 |
| 3/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ 422.06 | $ 103,364.21 |
| 4/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 103,838.61 |
| 4/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 43.10 | $ 103,808.61 |
| 4/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ 328.41 | $ 103,765.51 |
| 5/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 104,223.40 |
| 5/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 43.27 | $ 104,193.40 |
| 5/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ 311.52 | $ 104,150.13 |
| 5/31/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 104,566.07 |
| 5/31/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 43.43 | $ 104,536.07 |
| 5/31/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ 269.24 | $ 104,492.64 |
| 7/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ 30.00 | $ 104,934.17 |
| 7/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ 43.57 | $ 104,904.17 |

| Date | Code | Description | | Amount | | Balance |
|---|---|---|---|---|---|---|
| 7/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 294.53 | $ | 104,860.60 |
| 8/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 105,321.82 |
| 8/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 43.72 | $ | 105,291.82 |
| 8/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 313.93 | $ | 105,248.10 |
| 8/30/2008 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 105,743.26 |
| 8/30/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 43.88 | $ | 105,713.26 |
| 8/30/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 347.56 | $ | 105,669.38 |
| 10/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 106,154.82 |
| 10/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.06 | $ | 106,124.82 |
| 10/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 337.50 | $ | 106,080.76 |
| 11/1/2008 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 106,549.28 |
| 11/1/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.23 | $ | 106,519.28 |
| 11/1/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 320.23 | $ | 106,475.05 |
| 11/29/2008 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 106,930.01 |
| 11/29/2008 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.40 | $ | 106,900.01 |
| 11/29/2008 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 306.33 | $ | 106,855.61 |
| 1/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 107,286.14 |
| 1/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.55 | $ | 107,256.14 |
| 1/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 281.58 | $ | 107,211.59 |
| 1/31/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 107,578.09 |
| 1/31/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.70 | $ | 107,548.09 |
| 1/31/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 217.25 | $ | 107,503.39 |
| 2/28/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 107,823.24 |
| 2/28/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.82 | $ | 107,793.24 |
| 2/28/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 170.33 | $ | 107,748.42 |
| 4/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 108,071.59 |
| 4/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 44.93 | $ | 108,041.59 |
| 4/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 173.42 | $ | 107,996.66 |
| 5/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 108,346.55 |
| 5/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.03 | $ | 108,316.55 |
| 5/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 199.93 | $ | 108,271.52 |
| 5/30/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 108,610.39 |
| 5/30/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.14 | $ | 108,580.39 |
| 5/30/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 188.70 | $ | 108,535.25 |
| 7/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 108,868.47 |
| 7/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.25 | $ | 108,838.47 |
| 7/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 182.83 | $ | 108,793.22 |
| 8/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 109,124.37 |
| 8/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.36 | $ | 109,094.37 |
| 8/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 180.54 | $ | 109,049.01 |
| 9/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 109,379.90 |
| 9/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.47 | $ | 109,349.90 |
| 9/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 180.06 | $ | 109,304.43 |
| 9/15/2009 | 02-A610 | Unscheduled Advance-LOC Advance | $ | 286.40 | $ | 109,666.30 |
| 10/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 109,921.73 |
| 10/1/2009 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.06 | $ | 109,891.73 |
| 10/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.57 | $ | 109,891.67 |
| 10/1/2009 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.23 | $ | 109,846.10 |
| 10/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 179.57 | $ | 109,845.87 |
| 10/31/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 110,176.16 |
| 10/31/2009 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 110,146.16 |
| 10/31/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.68 | $ | 110,146.04 |
| 10/31/2009 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.47 | $ | 110,100.36 |
| 10/31/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 178.16 | $ | 110,099.89 |
| 12/1/2009 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 110,427.44 |
| 12/1/2009 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 110,397.44 |
| 12/1/2009 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.79 | $ | 110,397.32 |
| 12/1/2009 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.46 | $ | 110,351.53 |
| 12/1/2009 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 174.91 | $ | 110,351.07 |
| 1/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 110,677.37 |

| Date | Code | Description | | Amount | | Balance |
|------|------|-------------|---|--------|---|---------|
| 1/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 110,647.37 |
| 1/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 45.89 | $ | 110,647.25 |
| 1/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.45 | $ | 110,601.36 |
| 1/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 173.47 | $ | 110,600.91 |
| 1/30/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 110,916.74 |
| 1/30/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 110,886.74 |
| 1/30/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.00 | $ | 110,886.62 |
| 1/30/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 110,840.62 |
| 1/30/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 162.82 | $ | 110,840.19 |
| 2/27/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 111,169.49 |
| 2/27/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 111,139.49 |
| 2/27/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.09 | $ | 111,139.37 |
| 2/27/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.46 | $ | 111,093.28 |
| 2/27/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 176.08 | $ | 111,092.82 |
| 4/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 111,413.49 |
| 4/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 111,383.49 |
| 4/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.20 | $ | 111,383.37 |
| 4/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 111,337.17 |
| 4/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.24 | $ | 111,336.73 |
| 5/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 111,660.74 |
| 5/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 111,630.74 |
| 5/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.30 | $ | 111,630.62 |
| 5/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 111,584.32 |
| 5/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 170.39 | $ | 111,583.88 |
| 5/29/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 111,915.92 |
| 5/29/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 111,885.92 |
| 5/29/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.40 | $ | 111,885.80 |
| 5/29/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.47 | $ | 111,839.40 |
| 5/29/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 178.19 | $ | 111,838.93 |
| 7/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 112,173.48 |
| 7/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 112,143.48 |
| 7/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.51 | $ | 112,143.36 |
| 7/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.47 | $ | 112,096.85 |
| 7/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 180.46 | $ | 112,096.38 |
| 7/31/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 112,423.15 |
| 7/31/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 112,393.15 |
| 7/31/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.62 | $ | 112,393.03 |
| 7/31/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.45 | $ | 112,346.41 |
| 7/31/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 172.48 | $ | 112,345.96 |
| 9/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 112,667.69 |
| 9/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 112,637.69 |
| 9/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.72 | $ | 112,637.57 |
| 9/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 112,590.85 |
| 9/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.26 | $ | 112,590.41 |
| 10/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 112,913.63 |
| 10/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 112,883.63 |
| 10/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.82 | $ | 112,883.51 |
| 10/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 112,836.69 |
| 10/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 168.56 | $ | 112,836.25 |
| 10/30/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 113,156.29 |
| 10/30/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 113,126.29 |
| 10/30/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 46.93 | $ | 113,126.17 |
| 10/30/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 113,079.24 |
| 10/30/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.18 | $ | 113,078.81 |
| 12/1/2010 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 113,398.46 |
| 12/1/2010 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 113,368.46 |
| 12/1/2010 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.03 | $ | 113,368.34 |
| 12/1/2010 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 113,321.31 |
| 12/1/2010 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.59 | $ | 113,320.88 |
| 1/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 113,639.19 |

| Date | Account | Description | | Amount | | Balance |
|---|---|---|---|---|---|---|
| 1/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 113,609.19 |
| 1/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.13 | $ | 113,609.07 |
| 1/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 113,561.94 |
| 1/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 163.06 | $ | 113,561.52 |
| 2/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 113,884.16 |
| 2/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 113,854.16 |
| 2/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.23 | $ | 113,854.04 |
| 2/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 113,806.81 |
| 2/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.18 | $ | 113,806.37 |
| 3/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 114,132.43 |
| 3/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 114,102.43 |
| 3/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.33 | $ | 114,102.31 |
| 3/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 114,054.98 |
| 3/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 170.38 | $ | 114,054.54 |
| 4/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 114,378.33 |
| 4/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 114,348.33 |
| 4/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.43 | $ | 114,348.21 |
| 4/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 114,300.78 |
| 4/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.91 | $ | 114,300.34 |
| 4/30/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 114,624.69 |
| 4/30/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 114,594.69 |
| 4/30/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.53 | $ | 114,594.57 |
| 4/30/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 114,547.04 |
| 4/30/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 168.27 | $ | 114,546.60 |
| 6/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 114,870.57 |
| 6/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 114,840.57 |
| 6/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.64 | $ | 114,840.45 |
| 6/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 114,792.81 |
| 6/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.68 | $ | 114,792.37 |
| 7/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 115,113.08 |
| 7/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 115,083.08 |
| 7/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.74 | $ | 115,082.96 |
| 7/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 115,035.22 |
| 7/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.22 | $ | 115,034.79 |
| 7/30/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 115,353.16 |
| 7/30/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 115,323.16 |
| 7/30/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.84 | $ | 115,323.04 |
| 7/30/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 115,275.20 |
| 7/30/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 161.70 | $ | 115,274.78 |
| 9/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 115,591.76 |
| 9/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 115,561.76 |
| 9/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 47.94 | $ | 115,561.64 |
| 9/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 115,513.70 |
| 9/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 160.12 | $ | 115,513.28 |
| 10/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 115,834.64 |
| 10/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.12 | $ | 115,804.64 |
| 10/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.04 | $ | 115,804.52 |
| 10/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 115,756.48 |
| 10/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.29 | $ | 115,756.05 |
| 11/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 116,067.36 |
| 11/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 116,037.36 |
| 11/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.14 | $ | 116,037.23 |
| 11/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.40 | $ | 115,989.09 |
| 11/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 154.05 | $ | 115,988.69 |
| 12/1/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 116,300.49 |
| 12/1/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 116,270.49 |
| 12/1/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.24 | $ | 116,270.36 |
| 12/1/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.40 | $ | 116,222.12 |
| 12/1/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 154.36 | $ | 116,221.72 |
| 12/31/2011 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 116,535.96 |

| Date | Account | Description | | Amount | | Balance |
|---|---|---|---|---|---|---|
| 12/31/2011 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 116,505.96 |
| 12/31/2011 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.33 | $ | 116,505.83 |
| 12/31/2011 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.41 | $ | 116,457.50 |
| 12/31/2011 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 156.60 | $ | 116,457.09 |
| 2/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 116,771.85 |
| 2/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 116,741.85 |
| 2/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.43 | $ | 116,741.72 |
| 2/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.41 | $ | 116,693.29 |
| 2/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 156.92 | $ | 116,692.88 |
| 3/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 117,008.15 |
| 3/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 116,978.15 |
| 3/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.53 | $ | 116,978.02 |
| 3/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.41 | $ | 116,929.49 |
| 3/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 157.23 | $ | 116,929.08 |
| 3/31/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 117,244.87 |
| 3/31/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 117,214.87 |
| 3/31/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.63 | $ | 117,214.74 |
| 3/31/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.41 | $ | 117,166.11 |
| 3/31/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 157.55 | $ | 117,165.70 |
| 5/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 117,486.89 |
| 5/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 117,456.89 |
| 5/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.73 | $ | 117,456.76 |
| 5/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 117,408.03 |
| 5/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 162.74 | $ | 117,407.61 |
| 6/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 117,732.29 |
| 6/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 117,702.29 |
| 6/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.83 | $ | 117,702.16 |
| 6/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 117,653.33 |
| 6/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.01 | $ | 117,652.90 |
| 6/30/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 117,976.18 |
| 6/30/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 117,946.18 |
| 6/30/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 48.93 | $ | 117,946.05 |
| 6/30/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 117,897.12 |
| 6/30/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.40 | $ | 117,896.69 |
| 8/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 118,223.45 |
| 8/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 118,193.45 |
| 8/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.03 | $ | 118,193.32 |
| 8/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 118,144.29 |
| 8/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.68 | $ | 118,143.86 |
| 9/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 118,471.18 |
| 9/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 118,441.18 |
| 9/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.13 | $ | 118,441.05 |
| 9/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.44 | $ | 118,391.92 |
| 9/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 168.03 | $ | 118,391.48 |
| 9/29/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 118,715.43 |
| 9/29/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 118,685.43 |
| 9/29/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.24 | $ | 118,685.30 |
| 9/29/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 118,636.06 |
| 9/29/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.45 | $ | 118,635.63 |
| 11/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 118,962.09 |
| 11/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 118,932.09 |
| 11/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.34 | $ | 118,931.96 |
| 11/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 118,882.62 |
| 11/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.76 | $ | 118,882.19 |
| 12/1/2012 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 119,207.22 |
| 12/1/2012 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 119,177.22 |
| 12/1/2012 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.44 | $ | 119,177.09 |
| 12/1/2012 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 119,127.65 |
| 12/1/2012 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.13 | $ | 119,127.22 |
| 1/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 119,454.77 |

| Date | Code | Description | | Amount | | Balance |
|------|------|-------------|---|--------|---|---------|
| 1/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 119,424.77 |
| 1/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.54 | $ | 119,424.64 |
| 1/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 119,375.10 |
| 1/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.45 | $ | 119,374.67 |
| 2/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 119,700.78 |
| 2/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 119,670.78 |
| 2/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.64 | $ | 119,670.65 |
| 2/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 119,621.01 |
| 2/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.81 | $ | 119,620.58 |
| 3/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 119,946.25 |
| 3/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 119,916.25 |
| 3/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.75 | $ | 119,916.12 |
| 3/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 119,866.37 |
| 3/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.16 | $ | 119,865.94 |
| 3/30/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 120,191.16 |
| 3/30/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 120,161.16 |
| 3/30/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.85 | $ | 120,161.03 |
| 3/30/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 120,111.18 |
| 3/30/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.50 | $ | 120,110.75 |
| 5/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 120,438.50 |
| 5/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 120,408.50 |
| 5/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 49.95 | $ | 120,408.37 |
| 5/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 120,358.42 |
| 5/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.83 | $ | 120,357.99 |
| 6/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 120,683.27 |
| 6/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 120,653.27 |
| 6/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.05 | $ | 120,653.14 |
| 6/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 120,603.09 |
| 6/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.17 | $ | 120,602.67 |
| 6/29/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 120,926.48 |
| 6/29/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 120,896.48 |
| 6/29/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.16 | $ | 120,896.35 |
| 6/29/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 120,846.19 |
| 6/29/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 162.50 | $ | 120,845.77 |
| 8/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 121,170.12 |
| 8/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 121,140.12 |
| 8/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.26 | $ | 121,139.99 |
| 8/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 121,089.73 |
| 8/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 162.83 | $ | 121,089.31 |
| 8/31/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 121,418.23 |
| 8/31/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 121,388.23 |
| 8/31/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.36 | $ | 121,388.10 |
| 8/31/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 121,337.74 |
| 8/31/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.19 | $ | 121,337.31 |
| 10/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 121,661.72 |
| 10/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 121,631.72 |
| 10/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.46 | $ | 121,631.59 |
| 10/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 121,581.13 |
| 10/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 162.48 | $ | 121,580.71 |
| 11/1/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 121,908.68 |
| 11/1/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 121,878.68 |
| 11/1/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.56 | $ | 121,878.55 |
| 11/1/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 121,827.99 |
| 11/1/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.84 | $ | 121,827.56 |
| 11/30/2013 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 122,152.02 |
| 11/30/2013 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 122,122.02 |
| 11/30/2013 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.66 | $ | 122,121.89 |
| 11/30/2013 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 122,071.23 |
| 11/30/2013 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 162.13 | $ | 122,070.81 |
| 1/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 122,396.81 |

| Date | Code | Description | | Amount | | Balance |
|------|------|-------------|---|--------|---|---------|
| 1/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 122,366.81 |
| 1/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.77 | $ | 122,366.68 |
| 1/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 122,315.91 |
| 1/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 163.47 | $ | 122,315.49 |
| 2/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 122,644.07 |
| 2/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 122,614.07 |
| 2/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.87 | $ | 122,613.94 |
| 2/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 122,563.07 |
| 2/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.83 | $ | 122,562.64 |
| 3/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 122,891.76 |
| 3/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 122,861.76 |
| 3/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 50.97 | $ | 122,861.63 |
| 3/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 122,810.66 |
| 3/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.16 | $ | 122,810.23 |
| 4/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 123,137.84 |
| 4/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 123,107.84 |
| 4/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.07 | $ | 123,107.71 |
| 4/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 123,056.64 |
| 4/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 164.46 | $ | 123,056.22 |
| 5/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 123,385.39 |
| 5/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 123,355.39 |
| 5/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.18 | $ | 123,355.26 |
| 5/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 123,304.08 |
| 5/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.81 | $ | 123,303.65 |
| 5/31/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 123,634.40 |
| 5/31/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 123,604.40 |
| 5/31/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.28 | $ | 123,604.27 |
| 5/31/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 123,552.99 |
| 5/31/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.17 | $ | 123,552.56 |
| 7/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 123,881.79 |
| 7/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 123,851.79 |
| 7/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.38 | $ | 123,851.66 |
| 7/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.43 | $ | 123,800.28 |
| 7/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.45 | $ | 123,799.85 |
| 8/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 124,127.54 |
| 8/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.13 | $ | 124,097.54 |
| 8/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.48 | $ | 124,097.41 |
| 8/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 0.42 | $ | 124,045.93 |
| 8/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 163.72 | $ | 124,045.51 |
| 8/21/2014 | T800-A610 | Manual Adjustment-LOC Advance | $ | 5,703.32 | $ | 129,830.86 |
| 8/30/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 130,082.42 |
| 8/30/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 0.91 | $ | 130,052.42 |
| 8/30/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.59 | $ | 130,051.51 |
| 8/30/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 2.95 | $ | 129,999.92 |
| 8/30/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.11 | $ | 129,996.97 |
| 9/22/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 129,982.42 |
| 10/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 130,241.10 |
| 10/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 2.51 | $ | 130,211.10 |
| 10/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.68 | $ | 130,208.59 |
| 10/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 8.09 | $ | 130,156.91 |
| 10/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.40 | $ | 130,148.82 |
| 10/31/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 130,141.10 |
| 11/1/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 130,400.11 |
| 11/1/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 2.52 | $ | 130,370.11 |
| 11/1/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.75 | $ | 130,367.59 |
| 11/1/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 8.10 | $ | 130,315.84 |
| 11/1/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 166.64 | $ | 130,307.74 |
| 11/17/2014 | T800-A610 | Manual Adjustment-LOC Advance | $ | 1,483.93 | $ | 131,884.04 |
| 11/28/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 131,784.04 |
| 11/29/2014 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 132,043.36 |

| Date | Code | Description | | Amount | | Balance |
|---|---|---|---|---|---|---|
| 11/29/2014 | T600-A624 | Period Adjustments-LOC MIP | $ | 2.78 | $ | 132,013.36 |
| 11/29/2014 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.82 | $ | 132,010.58 |
| 11/29/2014 | T600-A623 | Period Adjustments-LOC Interest | $ | 8.91 | $ | 131,958.76 |
| 11/29/2014 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 165.81 | $ | 131,949.85 |
| 12/29/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 131,943.36 |
| 1/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 132,205.52 |
| 1/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.14 | $ | 132,175.52 |
| 1/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.88 | $ | 132,172.38 |
| 1/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 10.12 | $ | 132,120.50 |
| 1/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 167.02 | $ | 132,110.38 |
| 1/31/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 132,471.29 |
| 1/31/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.15 | $ | 132,441.29 |
| 1/31/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 51.94 | $ | 132,438.14 |
| 1/31/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 10.33 | $ | 132,386.20 |
| 1/31/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 170.35 | $ | 132,375.87 |
| 2/5/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 132,371.29 |
| 2/28/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 132,651.74 |
| 2/28/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.15 | $ | 132,621.74 |
| 2/28/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.01 | $ | 132,618.59 |
| 2/28/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.17 | $ | 132,566.58 |
| 2/28/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 184.12 | $ | 132,555.41 |
| 3/9/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 132,551.74 |
| 3/30/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 132,451.74 |
| 4/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 132,721.48 |
| 4/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.16 | $ | 132,691.48 |
| 4/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.08 | $ | 132,688.32 |
| 4/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 10.55 | $ | 132,636.24 |
| 4/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 173.95 | $ | 132,625.69 |
| 5/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 132,997.01 |
| 5/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.17 | $ | 132,967.01 |
| 5/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.13 | $ | 132,963.84 |
| 5/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 10.89 | $ | 132,911.71 |
| 5/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 179.34 | $ | 132,900.82 |
| 5/12/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 132,897.01 |
| 5/30/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 133,177.36 |
| 5/30/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.17 | $ | 133,147.36 |
| 5/30/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.21 | $ | 133,144.19 |
| 5/30/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.16 | $ | 133,091.98 |
| 5/30/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 183.81 | $ | 133,080.82 |
| 7/1/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 133,355.96 |
| 7/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 133,455.96 |
| 7/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.18 | $ | 133,425.96 |
| 7/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.31 | $ | 133,422.78 |
| 7/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.06 | $ | 133,370.47 |
| 7/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 182.05 | $ | 133,359.41 |
| 8/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 133,637.12 |
| 8/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.18 | $ | 133,607.12 |
| 8/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.38 | $ | 133,603.94 |
| 8/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.21 | $ | 133,551.56 |
| 8/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 184.39 | $ | 133,540.35 |
| 9/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 133,922.14 |
| 9/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.19 | $ | 133,892.14 |
| 9/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.49 | $ | 133,888.95 |
| 9/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.42 | $ | 133,836.46 |
| 9/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 187.92 | $ | 133,825.04 |
| 9/8/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 133,822.14 |
| 10/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 134,112.05 |
| 10/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.20 | $ | 134,082.05 |
| 10/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.58 | $ | 134,078.85 |
| 10/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.70 | $ | 134,026.27 |

| 10/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 192.43 | $ | 134,014.57 |
|---|---|---|---|---|---|---|
| 10/13/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 134,012.05 |
| 10/31/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 134,305.69 |
| 10/31/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.20 | $ | 134,275.69 |
| 10/31/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.66 | $ | 134,272.49 |
| 10/31/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.91 | $ | 134,219.83 |
| 10/31/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 195.87 | $ | 134,207.92 |
| 11/2/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 134,205.69 |
| 12/1/2015 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 134,497.41 |
| 12/1/2015 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.21 | $ | 134,467.41 |
| 12/1/2015 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.71 | $ | 134,464.20 |
| 12/1/2015 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.81 | $ | 134,411.49 |
| 12/1/2015 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 193.99 | $ | 134,399.68 |
| 1/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 134,777.35 |
| 1/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.21 | $ | 134,747.35 |
| 1/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.83 | $ | 134,744.14 |
| 1/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 11.12 | $ | 134,691.31 |
| 1/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 182.78 | $ | 134,680.19 |
| 1/30/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 135,089.27 |
| 1/30/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.22 | $ | 135,059.27 |
| 1/30/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 52.94 | $ | 135,056.05 |
| 1/30/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 12.95 | $ | 135,003.11 |
| 1/30/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 212.81 | $ | 134,990.16 |
| 3/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 135,417.60 |
| 3/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.23 | $ | 135,387.60 |
| 3/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.06 | $ | 135,384.37 |
| 3/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.88 | $ | 135,331.31 |
| 3/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 228.16 | $ | 135,317.43 |
| 4/1/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) | $ | 135,625.20 |
| 4/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 135,725.20 |
| 4/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.23 | $ | 135,695.20 |
| 4/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.19 | $ | 135,691.97 |
| 4/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 12.68 | $ | 135,638.78 |
| 4/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 208.50 | $ | 135,626.10 |
| 4/26/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | 294.36 | $ | 135,625.20 |
| 4/26/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) | $ | 135,330.84 |
| 4/30/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 135,944.54 |
| 4/30/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.24 | $ | 135,914.54 |
| 4/30/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.27 | $ | 135,911.30 |
| 4/30/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.35 | $ | 135,858.03 |
| 4/30/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 219.48 | $ | 135,844.68 |
| 6/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 136,273.62 |
| 6/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.25 | $ | 136,243.62 |
| 6/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.40 | $ | 136,240.37 |
| 6/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.90 | $ | 136,186.97 |
| 6/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 228.53 | $ | 136,173.07 |
| 6/2/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) | $ | 135,979.26 |
| 7/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 136,301.67 |
| 7/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.25 | $ | 136,271.67 |
| 7/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.42 | $ | 136,268.42 |
| 7/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.54 | $ | 136,215.00 |
| 7/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 222.20 | $ | 136,201.46 |
| 7/5/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) | $ | 136,007.31 |
| 7/30/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 136,341.15 |
| 7/30/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.26 | $ | 136,311.15 |
| 7/30/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.43 | $ | 136,307.89 |
| 7/30/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 14.22 | $ | 136,254.46 |
| 7/30/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 232.93 | $ | 136,240.24 |
| 8/5/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) | $ | 136,046.79 |
| 9/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 136,365.98 |

| Date | Code | Description | | Amount | | Balance |
|------|------|-------------|---|--------|---|---------|
| 9/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.27 | $ | 136,335.98 |
| 9/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.44 | $ | 136,332.71 |
| 9/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.40 | $ | 136,279.27 |
| 9/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 219.08 | $ | 136,265.87 |
| 10/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 136,683.48 |
| 10/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.28 | $ | 136,653.48 |
| 10/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.54 | $ | 136,650.20 |
| 10/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.30 | $ | 136,596.66 |
| 10/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 217.38 | $ | 136,583.36 |
| 11/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 137,008.48 |
| 11/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.28 | $ | 136,978.48 |
| 11/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.67 | $ | 136,975.20 |
| 11/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.72 | $ | 136,921.53 |
| 11/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 224.33 | $ | 136,907.81 |
| 12/1/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 137,335.34 |
| 12/1/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.29 | $ | 137,305.34 |
| 12/1/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.80 | $ | 137,302.05 |
| 12/1/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 13.82 | $ | 137,248.25 |
| 12/1/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 225.95 | $ | 137,234.43 |
| 12/31/2016 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 137,670.92 |
| 12/31/2016 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.30 | $ | 137,640.92 |
| 12/31/2016 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 53.93 | $ | 137,637.62 |
| 12/31/2016 | T600-A623 | Period Adjustments-LOC Interest | $ | 14.31 | $ | 137,583.69 |
| 12/31/2016 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 234.04 | $ | 137,569.38 |
| 2/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 138,021.00 |
| 2/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.30 | $ | 137,991.00 |
| 2/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.06 | $ | 137,987.70 |
| 2/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 15.13 | $ | 137,933.64 |
| 2/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 247.59 | $ | 137,918.51 |
| 2/24/2017 | T800-A610 | Manual Adjustment-LOC Advance | $ | 15.00 | $ | 138,036.00 |
| 3/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 138,397.26 |
| 3/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.31 | $ | 138,367.26 |
| 3/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.20 | $ | 138,363.95 |
| 3/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 15.77 | $ | 138,309.75 |
| 3/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 257.98 | $ | 138,293.98 |
| 4/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 138,751.35 |
| 4/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.33 | $ | 138,721.35 |
| 4/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.34 | $ | 138,718.02 |
| 4/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 15.37 | $ | 138,663.68 |
| 4/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 251.05 | $ | 138,648.31 |
| 4/29/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 139,107.41 |
| 4/29/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.33 | $ | 139,077.41 |
| 4/29/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.48 | $ | 139,074.08 |
| 4/29/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 15.47 | $ | 139,019.60 |
| 4/29/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 252.78 | $ | 139,004.13 |
| 6/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 139,485.18 |
| 6/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.34 | $ | 139,455.18 |
| 6/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.62 | $ | 139,451.84 |
| 6/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 16.71 | $ | 139,397.22 |
| 6/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 273.10 | $ | 139,380.51 |
| 7/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 139,870.86 |
| 7/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.35 | $ | 139,840.86 |
| 7/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.77 | $ | 139,837.51 |
| 7/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 17.15 | $ | 139,782.74 |
| 7/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 280.41 | $ | 139,765.59 |
| 8/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 140,268.02 |
| 8/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.36 | $ | 140,238.02 |
| 8/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 54.92 | $ | 140,234.66 |
| 8/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 17.80 | $ | 140,179.74 |
| 8/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 291.08 | $ | 140,161.94 |

| Date | Code | Description | | Amount | | Balance |
|------|------|-------------|---|--------|---|---------|
| 9/1/2017 | T600-A605 | Period Adjustments-Service Fee | $ | 30.00 | $ | 140,674.41 |
| 9/1/2017 | T600-A624 | Period Adjustments-LOC MIP | $ | 3.37 | $ | 140,644.41 |
| 9/1/2017 | T600-A622 | Period Adjustments-Net Limit MIP | $ | 55.08 | $ | 140,641.04 |
| 9/1/2017 | T600-A623 | Period Adjustments-LOC Interest | $ | 18.32 | $ | 140,585.96 |
| 9/1/2017 | T600-A621 | Period Adjustments-Net Limit Interest | $ | 299.62 | $ | 140,567.64 |
| 9/30/2017 | P03 | Monthly Accrual | $ | 30.00 | $ | 141,083.05 |
| 9/30/2017 | P02 | Monthly Accrual | $ | 58.61 | $ | 141,053.05 |
| 9/30/2017 | P01 | Monthly Accrual | $ | 320.03 | $ | 140,994.44 |
| 10/5/2017 | 81 | Prepayment | $ | (444.16) | $ | 140,638.89 |
| 10/31/2017 | P03 | Monthly Accrual | $ | 30.00 | $ | 141,047.61 |
| 10/31/2017 | P02 | Monthly Accrual | $ | 58.62 | $ | 141,017.61 |
| 10/31/2017 | P01 | Monthly Accrual | $ | 320.10 | $ | 140,958.99 |
| 11/22/2017 | 81 | Prepayment | $ | (441.30) | $ | 140,606.31 |
| 11/30/2017 | P03 | Monthly Accrual | $ | 30.00 | $ | 141,025.05 |
| 11/30/2017 | P02 | Monthly Accrual | $ | 58.72 | $ | 140,995.05 |
| 11/30/2017 | P01 | Monthly Accrual | $ | 330.02 | $ | 140,936.33 |
| 12/31/2017 | P03 | Monthly Accrual | $ | 30.00 | $ | 141,458.15 |
| 12/31/2017 | P02 | Monthly Accrual | $ | 58.76 | $ | 141,428.15 |
| 12/31/2017 | P01 | Monthly Accrual | $ | 344.34 | $ | 141,369.39 |
| 1/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 141,914.88 |
| 1/31/2018 | P02 | Monthly Accrual | $ | 58.94 | $ | 141,884.88 |
| 1/31/2018 | P01 | Monthly Accrual | $ | 367.79 | $ | 141,825.94 |
| 2/28/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 142,389.55 |
| 2/28/2018 | P02 | Monthly Accrual | $ | 59.13 | $ | 142,359.55 |
| 2/28/2018 | P01 | Monthly Accrual | $ | 385.54 | $ | 142,300.42 |
| 3/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 142,869.26 |
| 3/31/2018 | P02 | Monthly Accrual | $ | 59.33 | $ | 142,839.26 |
| 3/31/2018 | P01 | Monthly Accrual | $ | 390.38 | $ | 142,779.93 |
| 4/30/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 143,377.87 |
| 4/30/2018 | P02 | Monthly Accrual | $ | 59.53 | $ | 143,347.87 |
| 4/30/2018 | P01 | Monthly Accrual | $ | 419.08 | $ | 143,288.34 |
| 5/15/2018 | 81 | Prepayment | $ | (1,255.50) | $ | 142,122.37 |
| 5/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 142,635.22 |
| 5/31/2018 | P02 | Monthly Accrual | $ | 59.46 | $ | 142,605.22 |
| 5/31/2018 | P01 | Monthly Accrual | $ | 423.39 | $ | 142,545.76 |
| 6/30/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 143,170.39 |
| 6/30/2018 | P02 | Monthly Accrual | $ | 59.43 | $ | 143,140.39 |
| 6/30/2018 | P01 | Monthly Accrual | $ | 445.74 | $ | 143,080.96 |
| 7/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 143,714.61 |
| 7/31/2018 | P02 | Monthly Accrual | $ | 59.65 | $ | 143,684.61 |
| 7/31/2018 | P01 | Monthly Accrual | $ | 454.57 | $ | 143,624.96 |
| 8/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 144,263.18 |
| 8/31/2018 | P02 | Monthly Accrual | $ | 59.88 | $ | 144,233.18 |
| 8/31/2018 | P01 | Monthly Accrual | $ | 458.69 | $ | 144,173.30 |
| 9/10/2018 | 80G | Prepayment | $ | (86.15) | $ | 141,313.82 |
| 9/10/2018 | 81 | Prepayment | $ | (2,863.21) | $ | 141,399.97 |
| 9/24/2018 | 81F | Partial Refund | $ | (35.00) | $ | 141,278.82 |
| 9/30/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 141,833.03 |
| 9/30/2018 | P02 | Monthly Accrual | $ | 59.31 | $ | 141,803.03 |
| 9/30/2018 | P01 | Monthly Accrual | $ | 464.90 | $ | 141,743.72 |
| 10/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 142,387.82 |
| 10/31/2018 | P02 | Monthly Accrual | $ | 59.10 | $ | 142,357.82 |
| 10/31/2018 | P01 | Monthly Accrual | $ | 465.69 | $ | 142,298.72 |
| 11/28/2018 | 80G | Prepayment | $ | (4.75) | $ | 142,383.07 |
| 11/30/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 142,957.71 |
| 11/30/2018 | P02 | Monthly Accrual | $ | 59.33 | $ | 142,927.71 |
| 11/30/2018 | P01 | Monthly Accrual | $ | 485.31 | $ | 142,868.38 |
| 12/31/2018 | P03 | Monthly Accrual | $ | 30.00 | $ | 143,542.87 |
| 12/31/2018 | P02 | Monthly Accrual | $ | 59.57 | $ | 143,512.87 |
| 12/31/2018 | P01 | Monthly Accrual | $ | 495.59 | $ | 143,453.30 |

| Date | Code | Description | | Amount | | Balance |
|------|------|-------------|---|--------|---|---------|
| 1/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 144,131.49 |
| 1/31/2019 | P02 | Monthly Accrual | $ | 59.81 | $ | 144,101.49 |
| 1/31/2019 | P01 | Monthly Accrual | $ | 498.81 | $ | 144,041.68 |
| 2/28/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 144,712.79 |
| 2/28/2019 | P02 | Monthly Accrual | $ | 60.05 | $ | 144,682.79 |
| 2/28/2019 | P01 | Monthly Accrual | $ | 491.25 | $ | 144,622.74 |
| 3/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 145,296.32 |
| 3/31/2019 | P02 | Monthly Accrual | $ | 60.30 | $ | 145,266.32 |
| 3/31/2019 | P01 | Monthly Accrual | $ | 493.23 | $ | 145,206.02 |
| 4/30/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 145,877.24 |
| 4/30/2019 | P02 | Monthly Accrual | $ | 60.54 | $ | 145,847.24 |
| 4/30/2019 | P01 | Monthly Accrual | $ | 490.38 | $ | 145,786.70 |
| 5/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 146,443.34 |
| 5/31/2019 | P02 | Monthly Accrual | $ | 60.78 | $ | 146,413.34 |
| 5/31/2019 | P01 | Monthly Accrual | $ | 475.32 | $ | 146,352.56 |
| 6/30/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 147,013.96 |
| 6/30/2019 | P02 | Monthly Accrual | $ | 61.02 | $ | 146,983.96 |
| 6/30/2019 | P01 | Monthly Accrual | $ | 479.60 | $ | 146,922.94 |
| 7/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 147,575.66 |
| 7/31/2019 | P02 | Monthly Accrual | $ | 61.26 | $ | 147,545.66 |
| 7/31/2019 | P01 | Monthly Accrual | $ | 470.44 | $ | 147,484.40 |
| 8/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 148,088.97 |
| 8/31/2019 | P02 | Monthly Accrual | $ | 61.49 | $ | 148,058.97 |
| 8/31/2019 | P01 | Monthly Accrual | $ | 421.82 | $ | 147,997.48 |
| 9/30/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 148,610.13 |
| 9/30/2019 | P02 | Monthly Accrual | $ | 61.70 | $ | 148,580.13 |
| 9/30/2019 | P01 | Monthly Accrual | $ | 429.46 | $ | 148,518.43 |
| 10/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 149,104.54 |
| 10/31/2019 | P02 | Monthly Accrual | $ | 61.92 | $ | 149,074.54 |
| 10/31/2019 | P01 | Monthly Accrual | $ | 402.49 | $ | 149,012.62 |
| 11/30/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 149,605.46 |
| 11/30/2019 | P02 | Monthly Accrual | $ | 62.13 | $ | 149,575.46 |
| 11/30/2019 | P01 | Monthly Accrual | $ | 408.79 | $ | 149,513.33 |
| 12/23/2019 | 90 | Property Charge - Tax | $ | 231.07 | $ | 149,836.53 |
| 12/31/2019 | P03 | Monthly Accrual | $ | 30.00 | $ | 150,314.29 |
| 12/31/2019 | P02 | Monthly Accrual | $ | 62.37 | $ | 150,284.29 |
| 12/31/2019 | P01 | Monthly Accrual | $ | 385.39 | $ | 150,221.92 |
| 1/31/2020 | P03 | Monthly Accrual | $ | 30.00 | $ | 150,793.98 |
| 1/31/2020 | P02 | Monthly Accrual | $ | 62.63 | $ | 150,763.98 |
| 1/31/2020 | P01 | Monthly Accrual | $ | 387.06 | $ | 150,701.35 |
| 2/29/2020 | P03 | Monthly Accrual | $ | 30.00 | $ | 151,267.56 |
| 2/29/2020 | P02 | Monthly Accrual | $ | 62.83 | $ | 151,237.56 |
| 2/29/2020 | P01 | Monthly Accrual | $ | 380.75 | $ | 151,174.73 |
| 3/31/2020 | P03 | Monthly Accrual | $ | 30.00 | $ | 151,745.06 |
| 3/31/2020 | P02 | Monthly Accrual | $ | 63.03 | $ | 151,715.06 |
| 3/31/2020 | P01 | Monthly Accrual | $ | 384.47 | $ | 151,652.03 |
| 4/30/2020 | P03 | Monthly Accrual | $ | 30.00 | $ | 152,180.98 |
| 4/30/2020 | P02 | Monthly Accrual | $ | 63.23 | $ | 152,150.98 |
| 4/30/2020 | P01 | Monthly Accrual | $ | 342.69 | $ | 152,087.75 |

**CLAIM DETAIL**

| | |
|---|---|
| Claim Number | 100 |
| Claim Description | PRIMARY RESIDENCE |
| Claim Type Code | R |
| Class Type Description | Secured |
| Class Type Code | S |
| Level | 24 |
| Comment | TRANSFER ON DOCEKT |
| Account Number | 2626 |
| Reference Number | 0 |
| UCI | |
| Claim Start Payment Date | 8/17/2017 |
| Court Claim Number | 10 |
| Percent Paid | |
| Mortgage Due Date | |
| Final Report Category | PRIMARY RESIDENCE |
| Claim Status Description | |
| Claim Filed Date | 11/2/2016 |
| CLAIM AMOUNTS | |
| Claim Amount | $136,304.90 |
| Scheduled Amount | $0.00 |
| Monthly Payment | $0.00 |
| Max Pay Amount | $5,004.17 |
| Collateral Value Amount | $0.00 |
| Principal Paid | $5,004.17 |
| Principal Owed | $0.00 |
| Principal Due Amount | $0.00 |
| Interest Rate % | $0.00 |
| Interest Paid | $0.00 |
| Interest Due Amount | $0.00 |
| Trustee Percent | 0 |
| RTGAGE CLAIM INFORMATION | |
| Mortgage Address | |

| | |
|---|---|
| Trustee Claim Type | MORPR1 (Pre-Petition Arrears) |
| Mortgage Claim Link | |

| Date | Check Number | Name of Party | Description | Payment Amount | Payment Amount | Total |
|---|---|---|---|---|---|---|
| 5/9/2018 | 2470283 | NATIONSTAR MORTGAGE | DISBURSEMENT CHECK (PRINCIPAL) | $1,255.50 | $1,255.50 | $5,004.17 |
| 2/7/2018 | 0 | WELLS FARGO HOME MORTGAGE INC | CREDITOR REFUND (PRINCIPAL) | ($441.29) | ($441.29) | $3,748.67 |
| 1/11/2018 | 0 | WELLS FARGO HOME MORTGAGE INC | CREDITOR REFUND (PRINCIPAL) | ($441.29) | ($441.29) | $4,189.96 |
| 1/10/2018 | 2463903 | WELLS FARGO HOME MORTGAGE INC | DISBURSEMENT CHECK (PRINCIPAL) | $441.29 | $441.29 | $4,631.25 |
| 12/7/2017 | 2462324 | WELLS FARGO HOME MORTGAGE INC | DISBURSEMENT CHECK (PRINCIPAL) | $441.29 | $441.29 | $4,189.96 |
| 11/10/2017 | 2460748 | WELLS FARGO HOME MORTGAGE INC | DISBURSEMENT CHECK (PRINCIPAL) | $441.30 | $441.30 | $3,748.67 |
| 9/26/2017 | 2458307 | WELLS FARGO HOME MORTGAGE INC | DISBURSEMENT CHECK (PRINCIPAL) | $444.16 | $444.16 | $3,307.37 |
| 9/8/2017 | 2456798 | WELLS FARGO HOME MORTGAGE INC | DISBURSEMENT CHECK (PRINCIPAL) | $2,863.21 | $2,863.21 | $2,863.21 |

| Date | Name of Party | Payment Amount |
|---|---|---|
| 9/8/2017 | WELLS FARGO HOME MORTGAGE INC | $ 2,863.21 |
| 9/26/2017 | WELLS FARGO HOME MORTGAGE INC | $ 444.16 |
| 10/5/2017 | Prepayment | $ (444.16) |
| 11/10/2017 | WELLS FARGO HOME MORTGAGE INC | $ 441.30 |
| 11/22/2017 | Prepayment | $ (441.30) |
| 12/7/2017 | WELLS FARGO HOME MORTGAGE INC | $ 441.29 |
| 1/10/2018 | WELLS FARGO HOME MORTGAGE INC | $ 441.29 |
| 1/11/2018 | WELLS FARGO HOME MORTGAGE INC | $ (441.29) |
| 2/7/2018 | WELLS FARGO HOME MORTGAGE INC | $ (441.29) |
| 5/9/2018 | NATIONSTAR MORTGAGE | $ 1,255.50 |
| 5/15/2018 | Prepayment | $ (1,255.50) |
| 9/10/2018 | Prepayment | $ (2,863.21) |
| 12/23/2019 | Property Charge - Tax | $ 231.07 |

*Pre-Petition Default*

| Effective Date | Original Transaction code | Screen Desc | Transaction Amount | |
|---|---|---|---|---|
| 8/21/2014 | T800-A610 | Manual Adjustment-LOC Advance | $ | 5,703.32 |
| 9/22/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 10/31/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 11/17/2014 | T800-A610 | Manual Adjustment-LOC Advance | $ | 1,483.93 |
| 11/28/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 12/29/2014 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 2/5/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 3/9/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 3/30/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 5/12/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 7/1/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 9/8/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 10/13/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 11/2/2015 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 4/1/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (100.00) |
| 6/2/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) |
| 7/5/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) |
| 8/5/2016 | 01-A638 | Partial Prepayment-Initial MIP | $ | (294.36) |
| | | | $ | 5,004.17 |
| | | | $ | 5,004.17 |
| | | | $ | 0.00 |

*Post-Petition Default*

| *Effective Date* | *Original Transaction code* | *Screen Desc* | *Transaction Amount* |
|---|---|---|---|
| 12/23/2019 | 90 | Delinquent Tax Payment - PHILADELPHIA CITY TAXES | $          231.07 |